**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**

| | |
|---|---|
| IN RE: TESTOSTERONE REPLACEMENT THERAPY PRODUCTS LIABILITY LITIGATION | Case No. 1:14-CV-01748 |
| | MDL 2545 |
| | JUDGE MATTHEW F. KENNELLY |
| This Document Relates to All Actions Identified in Exhibit A | |

**SHORT FORM ANSWER**

The AbbVie Defendants,[1] by and through their attorneys, hereby provide this Short Form Answer to Plaintiff's Short Form Complaint. By way of this Short Form Answer, AbbVie does not waive, and expressly reserves, any challenges it may have to the Court's personal jurisdiction or venue. Further, AbbVie incorporates all responses and affirmative defenses set forth in AbbVie's Answer to Plaintiffs' Master Long-Form Complaint and Jury Demand. To the extent any specific response is required to the Short Form Complaint, AbbVie lacks knowledge or information sufficient to form a belief as to the allegations regarding the medical conditions and injuries alleged, and therefore those and any remaining allegations are denied. AbbVie further reserves the right to advance any additional defenses not otherwise set forth, as may be appropriate to this case.

---

[1] AbbVie Inc., Abbott Laboratories, AbbVie Products LLC, and Unimed Pharmaceuticals LLC as appropriate.

Dated: June 11, 2015               Respectfully submitted,

By:   */s / Michelle Hart Yeary*
      Michelle Hart Yeary
      DECHERT LLP
      902 Carnegie Center, Suite 500
      Princeton, NJ 08540-6531
      Tel: (609) 955-3200
      Fax: (609) 873-9151
      michelle.yeary@dechert.com

      David M. Bernick
      DECHERT LLP
      1095 Avenue of the Americas
      New York, NY 10036-6797
      Tel: (212) 698-3500
      Fax: (212) 698-3599
      david.bernick@dechert.com

      Christopher R. Boisvert
      Hope S. Freiwald
      DECHERT LLP
      2929 Arch St., Cira Centre
      Philadelphia, PA 19104-2808
      Tel: (215) 994-4000
      Fax: (215) 655-2312
      hope.freiwald@dechert.com
      chip.boisvert@dechert.com

      *Attorneys for AbbVie Inc., Abbott Laboratories, AbbVie Products LLC, & Unimed Pharmaceuticals LLC*

**<u>CERTIFICATE OF SERVICE</u>**

I, Michelle Hart Yeary, hereby certify that on June 11, 2015, the foregoing document was filed via the Court's CM/ECF system, which will automatically serve and send email notification of such filing to all registered attorneys of record.

*/s/ Michelle Hart Yeary*

# Exhibit A

| | |
|---|---|
| Abadom, Gilbert v. AbbVie Inc. et al. | 1:15-cv-04101 |
| Abrahmsen, Harold v. AbbVie Inc. et al. | 1:15-cv-01606 |
| Accardo, Jay v. AbbVie Inc. et al. | 1:15-cv-00712 |
| Adair, Michael  v. AbbVie Inc. et al. | 1:15-cv-02392 |
| Adams, John v. AbbVie Inc. et al. | 1:15-cv-03940 |
| Adams, Joseph Jr. v. AbbVie Inc. et al. | 1:15-cv-04054 |
| Adkins, John v. AbbVie Inc. et al. | 1:14-cv-09753 |
| Adkins, Ricky v. AbbVie Inc. et al. | 1:15-cv-03012 |
| Agard, Walter v. AbbVie Inc. et al. | 1:14-cv-09742 |
| Aguiar, Marilyn v. AbbVie Inc. et al. | 1:15-cv-01079 |
| Akridge, Milton v. AbbVie Inc. et al. | 1:15-cv-00310 |
| Albano, Stephen J. v. AbbVie Inc. et al. | 1:15-cv-04592 |
| Aldridge, Claude Jr. v. AbbVie Inc. et al. | 1:15-cv-03035 |
| Alexander, Harold v. AbbVie Inc. et al. | 1:15-cv-01057 |
| Alexander, Matthew v. AbbVie Inc. et al. | 1:14-cv-09501 |
| Alexander, Paul v. AbbVie Inc. et al. | 1:14-cv-07620 |
| Allen, Michael v. AbbVie Inc. et al. | 1:14-cv-07377 |
| Allen, Randy v. AbbVie Inc. et al. | 1:14-cv-10375 |
| Allison, Richard v. AbbVie Inc. et al. | 1:15-cv-04739 |
| Amerson, Benjamin v. AbbVie Inc. et al. | 1:14-cv-04554 |
| Anderson, Irvin v. AbbVie Inc. et al. | 1:14-cv-08865 |
| Anderson, James v. AbbVie Inc. et al. | 1:15-cv-03751 |
| Anderson, Michael v. AbbVie Inc. et al. | 1:14-cv-09928 |
| Anderson, Morris v. AbbVie Inc. et al. | 1:15-cv-01372 |
| Anderson, Robert v. AbbVie Inc. et al. | 1:14-cv-09961 |
| Anderson, Timothy v. AbbVie Inc. et al. | 1:15-cv-00622 |
| Andras, Ronald v. AbbVie Inc. et al. | 1:14-cv-08711 |
| Annette, Ronald v. AbbVie Inc. et al. | 1:15-cv-00785 |
| Anstett, John v. AbbVie Inc. et al. | 1:15-cv-02385 |
| Aranda, Harold v. AbbVie Inc. et al. | 1:14-cv-08410 |
| Archibald, James v. AbbVie Inc. et al. | 1:14-cv-09596 |
| Arline, Joe v. AbbVie Inc. et al. | 1:14-cv-09139 |
| Armstrong, James v. AbbVie Inc. et al. | 1:15-cv-00396 |
| Arpajian, Ronald  v. AbbVie Inc. et al. | 1:15-cv-02821 |
| Ascher, Richard v. AbbVie Inc. et al. | 1:14-cv-10433 |
| Ashley, Thomas v. AbbVie Inc. et al. | 1:14-cv-06087 |
| Aurecchia, Kenneth v. AbbVie Inc. et al. | 1:14-cv-00772 |
| Austin, Ricky v. AbbVie Inc. et al. | 1:14-cv-08609 |

| | |
|---|---|
| Austin, Susan v. AbbVie Inc. et al. | 1:14-cv-05157 |
| Baggaley, Joyce v. AbbVie Inc. et al. | 1:15-cv-01872 |
| Bailey, Lloyd v. AbbVie Inc. et al. | 1:14-cv-08927 |
| Bailey, Michael v. AbbVie Inc. et al. | 1:14-cv-01663 |
| Bailey, Robert E.  v. AbbVie Inc. et al. | 1:15-cv-03001 |
| Bakhtary, Tahera v. AbbVie Inc. et al. | 1:14-cv-08456 |
| Bamberg, David v. AbbVie Inc. et al. | 1:14-cv-04573 |
| Banner, Keith v. AbbVie Inc. et al. | 1:14-cv-06552 |
| Barlow, Dorothy v. AbbVie Inc. et al. | 1:15-cv-03896 |
| Barnes, David v. AbbVie Inc. et al. | 1:14-cv-07136 |
| Barnes, Michael v. AbbVie Inc. et al. | 1:15-cv-00260 |
| Barrett, Cherlyn  v. AbbVie Inc. et al. | 1:15-cv-02276 |
| Barrett, Thomas v. AbbVie Inc. et al. | 1:15-cv-00690 |
| Barrington, Elliott v. AbbVie Inc. et al. | 1:15-cv-02837 |
| Barrios, Benito  v. AbbVie Inc. et al. | 1:15-cv-03038 |
| Bartholic, Robert v. AbbVie Inc. et al. | 1:14-cv-01427 |
| Bartles, Tammy v. AbbVie Inc. et al. | 1:14-cv-10315 |
| Barton, Mark v. AbbVie Inc. et al. | 1:15-cv-02763 |
| Bateman, Richard v. AbbVie Inc. et al. | 1:14-cv-07645 |
| Baughman, Leon v. AbbVie Inc. et al. | 1:15-cv-01544 |
| Bayes, Kurt v. AbbVie Inc. et al. | 1:14-cv-05188 |
| Beaumet, Lisa v. AbbVie Inc. et al. | 1:14-cv-05388 |
| Becnel, Thomas v. AbbVie Inc. et al. | 1:15-cv-00846 |
| Belanger, Michael v. AbbVie Inc. et al. | 1:14-cv-08186 |
| Bell, Walter N. v. AbbVie Inc. et al. | 1:15-cv-04245 |
| Bellay, Timothy v. AbbVie Inc. et al. | 1:14-cv-09608 |
| Bender, Andrew v. AbbVie Inc. et al. | 1:14-cv-08773 |
| Benn, Stephen v. AbbVie Inc. et al. | 1:14-cv-00774 |
| Bennett, Garry  v. AbbVie Inc. et al. | 1:15-cv-02055 |
| Bennett, Vincent v. AbbVie Inc. et al. | 1:15-cv-00425 |
| Bentley, Darrell v. AbbVie Inc. et al. | 1:15-cv-00597 |
| Bentley, Roger v. AbbVie Inc. et al. | 1:15-cv-01579 |
| Benz, Alan v. AbbVie Inc. et al. | 1:14-cv-10123 |
| Beren, Peter L. v. AbbVie Inc. et al. | 1:15-cv-03036 |
| Bergmayr, Timothy v. AbbVie Inc. et al. | 1:15-cv-00867 |
| Biele, Patrick A. v. AbbVie Inc. et al. | 1:15-cv-04852 |
| Bills, Thomas v. AbbVie Inc. et al. | 1:14-cv-09497 |
| Birdwell, Craig v. AbbVie Inc. et al. | 1:15-cv-00787 |
| Blades, William v. AbbVie Inc. et al. | 1:14-cv-01471 |
| Blanck, Lance v. AbbVie Inc. et al. | 1:15-cv-01077 |

| | |
|---|---|
| Board, Danny v. AbbVie Inc. et al. | 1:14-cv-10454 |
| Boddie, Gerald v. AbbVie Inc. et al. | 1:14-cv-07924 |
| Boone, John v. AbbVie Inc. et al. | 1:14-cv-06709 |
| Borgnis, Bernard A. v. AbbVie Inc. et al. | 1:15-cv-02530 |
| Boris, Richard v. AbbVie Inc. et al. | 1:14-cv-08215 |
| Bourgeois, Michael v. AbbVie Inc. et al. | 1:14-cv-04516 |
| Bowers, Stephanie v. AbbVie Inc. et al. | 1:14-cv-09475 |
| Box, Pascal v. AbbVie Inc. et al. | 1:15-cv-01153 |
| Boyd, Louise v. AbbVie Inc. et al. | 1:14-cv-07598 |
| Bozman, Edward v. AbbVie Inc. et al. | 1:15-cv-01841 |
| Bracken, Raymond v. AbbVie Inc. et al. | 1:15-cv-03039 |
| Bradford, Robert R. v. AbbVie Inc. et al. | 1:15-cv-02370 |
| Breeding, Bradley v. AbbVie Inc. et al. | 1:15-cv-00910 |
| Brewster, Michael v. AbbVie Inc. et al. | 1:15-cv-00623 |
| Bright, Richard v. AbbVie Inc. et al. | 1:15-cv-02413 |
| Brinson, Hilton v. AbbVie Inc. et al. | 1:15-cv-01871 |
| Brockman, Holly v. AbbVie Inc. et al. | 1:15-cv-00955 |
| Brooks, Michael v. AbbVie Inc. et al. | 1:15-cv-03337 |
| Broussard, William v. AbbVie Inc. et al. | 1:15-cv-01006 |
| Brousseau, William v. AbbVie Inc. et al. | 1:14-cv-10396 |
| Brown, Charles v. AbbVie Inc. et al. | 1:14-cv-08963 |
| Brown, Michael v. AbbVie Inc. et al. | 1:15-cv-03094 |
| Brown, Roger v. AbbVie Inc. et al. | 1:15-cv-00546 |
| Buffkin, Stephen v. AbbVie Inc. et al. | 1:14-cv-08221 |
| Burk, Larry v. AbbVie Inc. et al. | 1:14-cv-06682 |
| Burman, Patricia v. AbbVie Inc. et al. | 1:14-cv-10302 |
| Burnejko, Thomas v. AbbVie Inc. et al. | 1:14-cv-06811 |
| Burnette, Janet v. AbbVie Inc. et al. | 1:15-cv-02826 |
| Camp, Randall G. v. AbbVie Inc. et al. | 1:15-cv-02243 |
| Campbell, Luther Jr. v. AbbVie Inc. et al. | 1:15-cv-03054 |
| Campion, Edmund v. AbbVie Inc. et al. | 1:14-cv-05184 |
| Campos, Daniel v. AbbVie Inc. et al. | 1:15-cv-04253 |
| Cannon, Richard Sr. v. AbbVie Inc. et al. | 1:15-cv-01835 |
| Cantrell, Roy v. AbbVie Inc. et al. | 1:15-cv-04533 |
| Caples, Lauri v. AbbVie Inc. et al. | 1:15-cv-04111 |
| Carlucci, John v. AbbVie Inc. et al. | 1:15-cv-04468 |
| Carnahan, Dan v. AbbVie Inc. et al. | 1:14-cv-08765 |
| Carpenter, Mitchell v. AbbVie Inc. et al. | 1:15-cv-00714 |
| Carpenter, Ronald v. AbbVie Inc. et al. | 1:15-cv-02925 |
| Carr, Robert Brian v. AbbVie Inc. et al. | 1:14-cv-04615 |

| | |
|---|---|
| Carr, Ronald v. AbbVie Inc. et al. | 1:15-cv-01427 |
| Carrasco, Hector v. AbbVie Inc. et al. | 1:14-cv-04913 |
| Carrillo, Daniel v. AbbVie Inc. et al. | 1:14-cv-10114 |
| Carroll, Anthony v. AbbVie Inc. et al. | 1:14-cv-08369 |
| Carroll, Danford v. AbbVie Inc. et al. | 1:15-cv-03546 |
| Carson, Steve v. AbbVie Inc. et al. | 1:15-cv-00691 |
| Carter, Willard Ray v. AbbVie Inc. et al. | 1:15-cv-03124 |
| Casals, Alfred v. AbbVie Inc. et al. | 1:14-cv-08599 |
| Cashes, David v. AbbVie Inc. et al. | 1:14-cv-08827 |
| Cataudella, Natale v. AbbVie Inc. et al. | 1:14-cv-01483 |
| Cates, Albert v. AbbVie Inc. et al. | 1:14-cv-09690 |
| Champion, Martin v. AbbVie Inc. et al. | 1:14-cv-08965 |
| Chapman, Roy v. AbbVie Inc. et al. | 1:14-cv-08732 |
| Chavez, William v. AbbVie Inc. et al. | 1:14-cv-06583 |
| Chesser, George v. AbbVie Inc. et al. | 1:14-cv-03798 |
| Chivers, Walter Jr. v. AbbVie Inc. et al. | 1:15-cv-02156 |
| Clark, Jubal v. AbbVie Inc. et al. | 1:15-cv-03042 |
| Clements, Brian v. AbbVie Inc. et al. | 1:15-cv-00999 |
| Clifford, Matthew v. AbbVie Inc. et al. | 1:15-cv-02140 |
| Cloud, Danny Fred v. AbbVie Inc. et al. | 1:15-cv-04168 |
| Clowers, Gregory v. AbbVie Inc. et al. | 1:15-cv-00788 |
| Cobb, Jeffery P. v. AbbVie Inc. et al. | 1:15-cv-03922 |
| Cobb, Stephen v. AbbVie Inc. et al. | 1:14-cv-08214 |
| Cobos, Frank v. AbbVie Inc. et al. | 1:15-cv-03916 |
| Cochran, Leo  v. AbbVie Inc. et al. | 1:15-cv-02340 |
| Coffey, George v. AbbVie Inc. et al. | 1:15-cv-00133 |
| Coker, Anthony v. AbbVie Inc. et al. | 1:14-cv-09941 |
| Cole, Craig v. AbbVie Inc. et al. | 1:14-cv-02613 |
| Coleman, Kathryn Roberts v. AbbVie Inc. et al. | 1:14-cv-08738 |
| Collins, Billy D. v. AbbVie Inc. et al. | 1:15-cv-03341 |
| Collins, Fronita v. AbbVie Inc. et al. | 1:15-cv-03539 |
| Collins, Mark V.  v. AbbVie Inc. et al. | 1:15-cv-02025 |
| Colton, Steven  v. AbbVie Inc. et al. | 1:15-cv-01833 |
| Conklin, John T. v. AbbVie Inc. et al. | 1:15-cv-04808 |
| Connolly, Debi v. AbbVie Inc. et al. | 1:14-cv-10094 |
| Cook, Howard v. AbbVie Inc. et al. | 1:15-cv-01345 |
| Cooley, Caleb v. AbbVie Inc. et al. | 1:15-cv-00876 |
| Cooper, Frank v. AbbVie Inc. et al. | 1:14-cv-10427 |
| Cooper, Ronald v. AbbVie Inc. et al. | 1:14-cv-08408 |
| Cooper, Willie v. AbbVie Inc. et al. | 1:14-cv-09508 |

| | |
|---|---|
| Corbett, Robert v. AbbVie Inc. et al. | 1:15-cv-03027 |
| Corbin, Timothy v. AbbVie Inc. et al. | 1:15-cv-00879 |
| Cordello, Michael A. Sr. v. AbbVie Inc. et al. | 1:15-cv-03891 |
| Cordisco, David v. AbbVie Inc. et al. | 1:14-cv-07259 |
| Cove, Darrell v. AbbVie Inc. et al. | 1:14-cv-05659 |
| Covey, Bobby v. AbbVie Inc. et al. | 1:14-cv-02406 |
| Cox, Mark v. AbbVie Inc. et al. | 1:14-cv-09411 |
| Cozad, Charles v. AbbVie Inc. et al. | 1:14-cv-07649 |
| Craft, Alvin v. AbbVie Inc. et al. | 1:14-cv-08866 |
| Crawford, Clair v. AbbVie Inc. et al. | 1:15-cv-00441 |
| Crawford, John v. AbbVie Inc. et al. | 1:14-cv-08673 |
| Crawford, John v. AbbVie Inc. et al. | 1:14-cv-08845 |
| Creasy, Michael v. AbbVie Inc. et al. | 1:15-cv-00237 |
| Cribbs, Edward v. AbbVie Inc. et al. | 1:15-cv-01056 |
| Cripe, Robert v. AbbVie Inc. et al. | 1:14-cv-00843 |
| Cross, Roderick v. AbbVie Inc. et al. | 1:15-cv-03936 |
| Crume, Kurt v. AbbVie Inc. et al. | 1:14-cv-08426 |
| Cruz, Orlando  v. AbbVie Inc. et al. | 1:15-cv-01799 |
| Cullen, George v. AbbVie Inc. et al. | 1:15-cv-02699 |
| Cumberledge, Patrick v. AbbVie Inc. et al. | 1:15-cv-01192 |
| Cunningham, Cheryl v. AbbVie Inc. et al. | 1:14-cv-06723 |
| Cunningham, Kevin v. AbbVie Inc. et al. | 1:15-cv-00751 |
| Cushley, James v. AbbVie Inc. et al. | 1:15-cv-04179 |
| Dane, Joseph v. AbbVie Inc. et al. | 1:14-cv-05323 |
| Daniel, Randal D.  v. AbbVie Inc. et al. | 1:15-cv-02355 |
| Danna, Johnnie v. AbbVie Inc. et al. | 1:14-cv-07599 |
| Dansereau, Daniel v. AbbVie Inc. et al. | 1:15-cv-01659 |
| Darby, Mark v. AbbVie Inc. et al. | 1:14-cv-02227 |
| David, Wyatt v. AbbVie Inc. et al. | 1:14-cv-08166 |
| Davidson, Kirk v. AbbVie Inc. et al. | 1:14-cv-08213 |
| Davis, Darlene  v. AbbVie Inc. et al. | 1:15-cv-02381 |
| Davis, Gary v. AbbVie Inc. et al. | 1:15-cv-01301 |
| Davis, Jimmy v. AbbVie Inc. et al. | 1:14-cv-02774 |
| Davis, Lisa v. AbbVie Inc. et al. | 1:14-cv-08870 |
| Davis, Melvin v. AbbVie Inc. et al. | 1:15-cv-01280 |
| Davis, Paula v. AbbVie Inc. et al. | 1:14-cv-08267 |
| Davis, Richard Craig v. AbbVie Inc. et al. | 1:15-cv-04812 |
| Davis, Thomas v. AbbVie Inc. et al. | 1:14-cv-06920 |
| Dawson, Robert v. AbbVie Inc. et al. | 1:15-cv-03521 |
| Dawson, Tony v. AbbVie Inc. et al. | 1:15-cv-04478 |

| | |
|---|---|
| Day, Philip v. AbbVie Inc. et al. | 1:15-cv-04484 |
| Debusk, Jeffrey v. AbbVie Inc. et al. | 1:14-cv-08832 |
| DeCasas, Stephen v. AbbVie Inc. et al. | 1:15-cv-01487 |
| Decker, Gregory v. AbbVie Inc. et al. | 1:14-cv-09105 |
| Deel, David v. AbbVie Inc. et al. | 1:14-cv-10435 |
| DeForest, Jeffrey v. AbbVie Inc. et al. | 1:14-cv-02405 |
| Dehass, Daniel v. AbbVie Inc. et al. | 1:15-cv-01023 |
| Dejoie, Michael v. AbbVie Inc. et al. | 1:15-cv-00513 |
| DeLeon, Marco v. AbbVie Inc. et al. | 1:14-cv-01673 |
| Dematteo, Brian v. AbbVie Inc. et al. | 1:14-cv-04547 |
| Denney, Mark v. AbbVie Inc. et al. | 1:14-cv-08863 |
| Dent, Christopher v. AbbVie Inc. et al. | 1:14-cv-09448 |
| Depellegrin, Ronald v. AbbVie Inc. et al. | 1:15-cv-00918 |
| Dewey, Ronald v. AbbVie Inc. et al. | 1:14-cv-04650 |
| Dial, Corliss  v. AbbVie Inc. et al. | 1:15-cv-02190 |
| Dickie, James  v. AbbVie Inc. et al. | 1:15-cv-02060 |
| Dicosta, Anthony v. AbbVie Inc. et al. | 1:15-cv-01279 |
| Diesslin, Theodor v. AbbVie Inc. et al. | 1:14-cv-06770 |
| Dillin, Kent v. AbbVie Inc. et al. | 1:14-cv-09888 |
| Dinello, Carmine v. AbbVie Inc. et al. | 1:15-cv-02287 |
| Dobbins, Keith v. AbbVie Inc. et al. | 1:14-cv-03009 |
| Dobbs, Thomas v. AbbVie Inc. et al. | 1:14-cv-01474 |
| Domin, Barbara v. AbbVie Inc. et al. | 1:15-cv-01269 |
| Dominguez, David v. AbbVie Inc. et al. | 1:14-cv-06914 |
| Dotson, Lionel v. AbbVie Inc. et al. | 1:14-cv-07261 |
| Downes, Edward v. AbbVie Inc. et al. | 1:14-cv-06386 |
| Drummond, Randel M. v. AbbVie Inc. et al. | 1:15-cv-02574 |
| Drury, Glen  v. AbbVie Inc. et al. | 1:14-cv-10460 |
| Dudley, Perry v. AbbVie Inc. et al. | 1:15-cv-00045 |
| Duet, Gerald v. AbbVie Inc. et al. | 1:14-cv-09798 |
| Dula, Kimberly v. AbbVie Inc. et al. | 1:14-cv-01726 |
| Dunbar, Robert v. AbbVie Inc. et al. | 1:14-cv-03170 |
| Duncan, Richard v. AbbVie Inc. et al. | 1:14-cv-09607 |
| Dunn, Robert D. v. AbbVie Inc. et al. | 1:15-cv-03152 |
| Dunning, Alfred v. AbbVie Inc. et al. | 1:14-cv-08466 |
| Durnell, Durward Michael  v. AbbVie Inc. et al. | 1:15-cv-02342 |
| Dzura, Joseph v. AbbVie Inc. et al. | 1:14-cv-07396 |
| Easterling, Eddie v. AbbVie Inc. et al. | 1:15-cv-02365 |
| Ebner, Joseph v. AbbVie Inc. et al. | 1:14-cv-04617 |
| Edwards, Gary E. v. AbbVie Inc. et al. | 1:15-cv-02345 |

| | |
|---|---|
| Ehrets, Linda v. AbbVie Inc. et al. | 1:15-cv-01181 |
| Elder, Eric v. AbbVie Inc. et al. | 1:14-cv-04538 |
| Ellerbee, William v. AbbVie Inc. et al. | 1:15-cv-00339 |
| Ellis, Jerry v. AbbVie Inc. et al. | 1:15-cv-03901 |
| Elrod, Billy v. AbbVie Inc. et al. | 1:15-cv-00359 |
| Emberton, Gary v. AbbVie Inc. et al. | 1:14-cv-08612 |
| Emmons, John v. AbbVie Inc. et al. | 1:14-cv-02221 |
| Ennis, Michael v. AbbVie Inc. et al. | 1:15-cv-00624 |
| Escoe, Freddy v. AbbVie Inc. et al. | 1:14-cv-09383 |
| Escue, Alvin v. AbbVie Inc. et al. | 1:15-cv-01080 |
| Esolen, Gary v. AbbVie Inc. et al. | 1:15-cv-00835 |
| Estate of Calvin Jackson v. AbbVie Inc. et al. | 1:15-cv-01831 |
| Estep, David L. v. AbbVie Inc. et al. | 1:15-cv-03380 |
| Estroff, Malcolm  v. AbbVie Inc. et al. | 1:15-cv-02250 |
| Eudy, Bruce v. AbbVie Inc. et al. | 1:14-cv-07355 |
| Evans, Sharon v. AbbVie Inc. et al. | 1:15-cv-00505 |
| Fair, Charles v. AbbVie Inc. et al. | 1:14-cv-09820 |
| Faison, John  v. AbbVie Inc. et al. | 1:15-cv-01894 |
| Falgout, Michael v. AbbVie Inc. et al. | 1:14-cv-04522 |
| Farrell, Scott v. AbbVie Inc. et al. | 1:15-cv-04258 |
| Faubion, Robert v. AbbVie Inc. et al. | 1:15-cv-00795 |
| Fazzone, Marshall v. AbbVie Inc. et al. | 1:15-cv-01717 |
| Fedewa, Richard v. AbbVie Inc. et al. | 1:15-cv-01339 |
| Feinberg, David v. AbbVie Inc. et al. | 1:15-cv-04750 |
| Ferrell, Jason v. AbbVie Inc. et al. | 1:15-cv-00881 |
| Ferrer, William v. AbbVie Inc. et al. | 1:15-cv-00345 |
| Ferri, Ronald v. AbbVie Inc. et al. | 1:14-cv-07673 |
| Finley, David  v. AbbVie Inc. et al. | 1:15-cv-01821 |
| Fiol, Ramon v. AbbVie Inc. et al. | 1:14-cv-10499 |
| Fitzpatrick, Jeffry v. AbbVie Inc. et al. | 1:14-cv-09449 |
| Fletcher, Dennis v. AbbVie Inc. et al. | 1:15-cv-00342 |
| Flores, Bettyjane v. AbbVie Inc. et al. | 1:15-cv-04018 |
| Florez, Jaime v. AbbVie Inc. et al. | 1:14-cv-05058 |
| Flowers, Chester v. AbbVie Inc. et al. | 1:14-cv-09427 |
| Flynt, William Michael v. AbbVie Inc. et al. | 1:14-cv-06165 |
| Ford, Cynthia v. AbbVie Inc. et al. | 1:14-cv-07343 |
| Forrester, Robert v. AbbVie Inc. et al. | 1:14-cv-07135 |
| Foster, Thomas  v. AbbVie Inc. et al. | 1:15-cv-02174 |
| Foucher, Lloyd v. AbbVie Inc. et al. | 1:14-cv-04540 |
| Fowler, Gregory T. v. AbbVie Inc. et al. | 1:15-cv-03278 |

| | |
|---|---|
| Fowler, Steven v. AbbVie Inc. et al. | 1:15-cv-01013 |
| Franklin, Ronnie v. AbbVie Inc. et al. | 1:15-cv-00769 |
| Freeman, Richard v. AbbVie Inc. et al. | 1:15-cv-00961 |
| Frey, Bruce v. AbbVie Inc. et al. | 1:14-cv-06600 |
| Frickie, Stephen v. AbbVie Inc. et al. | 1:14-cv-04521 |
| Friedel, Jeffrey v. AbbVie Inc. et al. | 1:14-cv-06512 |
| Frost, Cecile v. AbbVie Inc. et al. | 1:15-cv-01484 |
| Fuhrman, James  v. AbbVie Inc. et al. | 1:15-cv-02603 |
| Fulkerson, Scott v. AbbVie Inc. et al. | 1:14-cv-03715 |
| Fullerton, William v. AbbVie Inc. et al. | 1:14-cv-09611 |
| Furman, Bertram v. AbbVie Inc. et al. | 1:14-cv-08327 |
| Gallagher, Michael v. AbbVie Inc. et al. | 1:14-cv-00776 |
| Gallegos, Frank v. AbbVie Inc. et al. | 1:15-cv-01201 |
| Garcia, Ann v. AbbVie Inc. et al. | 1:15-cv-00312 |
| Garcia, Froylan v. AbbVie Inc. et al. | 1:15-cv-01086 |
| Garcia, Jonas v. AbbVie Inc. et al. | 1:15-cv-00089 |
| Garrison, Michael v. AbbVie Inc. et al. | 1:14-cv-10194 |
| Gaut, Jack v. AbbVie Inc. et al. | 1:15-cv-00970 |
| Gee, William v. AbbVie Inc. et al. | 1:14-cv-06454 |
| Gentry, Glenn G. Sr. v. AbbVie Inc. et al. | 1:15-cv-04870 |
| George, Mark v. AbbVie Inc. et al. | 1:14-cv-02085 |
| Georges, Carlton v. AbbVie Inc. et al. | 1:14-cv-08815 |
| Gerritsen, Tony v. AbbVie Inc. et al. | 1:14-cv-09272 |
| Gevas, Steven v. AbbVie Inc. et al. | 1:15-cv-03189 |
| Gianni, James v. AbbVie Inc. et al. | 1:14-cv-08834 |
| Giargiari, Christopher v. AbbVie Inc. et al. | 1:14-cv-09073 |
| Gibbs, Ronnie v. AbbVie Inc. et al. | 1:14-cv-07580 |
| Gibby, Roger v. AbbVie Inc. et al. | 1:14-cv-00917 |
| Giboney, Tony v. AbbVie Inc. et al. | 1:15-cv-01302 |
| Gibreal, Tim v. AbbVie Inc. et al. | 1:14-cv-08600 |
| Gilbreath, Ronald v. AbbVie Inc. et al. | 1:15-cv-00909 |
| Giltz, Jeffrey v. AbbVie Inc. et al. | 1:15-cv-03247 |
| Ginn, James v. AbbVie Inc. et al. | 1:14-cv-09654 |
| Giordano, John v. AbbVie Inc. et al. | 1:15-cv-00917 |
| Glenn, Gazzie v. AbbVie Inc. et al. | 1:15-cv-03342 |
| Goatcher, Allen L.  v. AbbVie Inc. et al. | 1:15-cv-03002 |
| Gochal, Gerald v. AbbVie Inc. et al. | 1:15-cv-03988 |
| Godden, Shawn v. AbbVie Inc. et al. | 1:15-cv-00432 |
| Godsey, David v. AbbVie Inc. et al. | 1:14-cv-08613 |
| Gold, Larry v. AbbVie Inc. et al. | 1:15-cv-01912 |

| | |
|---|---|
| Golden, Joseph v. AbbVie Inc. et al. | 1:15-cv-01577 |
| Gootee, Joseph v. AbbVie Inc. et al. | 1:15-cv-03590 |
| Gorden, Kim v. AbbVie Inc. et al. | 1:14-cv-08666 |
| Gordon, Charles v. AbbVie Inc. et al. | 1:14-cv-06795 |
| Gordon, James v. AbbVie Inc. et al. | 1:14-cv-01665 |
| Gordon, Michael v. AbbVie Inc. et al. | 1:14-cv-01478 |
| Gose, George v. AbbVie Inc. et al. | 1:14-cv-07961 |
| Graff, John III v. AbbVie Inc. et al. | 1:15-cv-00982 |
| Gray, Anthony v. AbbVie Inc. et al. | 1:14-cv-07133 |
| Green, James v. AbbVie Inc. et al. | 1:15-cv-00703 |
| Greenaway, William v. AbbVie Inc. et al. | 1:15-cv-04125 |
| Greenbauer, Michael v. AbbVie Inc. et al. | 1:14-cv-10288 |
| Grieco, Lorenzo v. AbbVie Inc. et al. | 1:15-cv-03126 |
| Griffin, Clyde v. AbbVie Inc. et al. | 1:15-cv-02947 |
| Griffith, Larry v. AbbVie Inc. et al. | 1:15-cv-01700 |
| Griffith, Merrill v. AbbVie Inc. et al. | 1:15-cv-01426 |
| Griffith, Terry v. AbbVie Inc. et al. | 1:15-cv-03757 |
| Grimm, Charles v. AbbVie Inc. et al. | 1:15-cv-03343 |
| Grissette, Gregory v. AbbVie Inc. et al. | 1:14-cv-07978 |
| Gross, John T. v. AbbVie Inc. et al. | 1:15-cv-02364 |
| Gross, Stephen v. AbbVie Inc. et al. | 1:14-cv-02934 |
| Gross, Stuart v. AbbVie Inc. et al. | 1:15-cv-02092 |
| Grote, Robert v. AbbVie Inc. et al. | 1:15-cv-00863 |
| Grover, Joshua P. v. AbbVie Inc. et al. | 1:15-cv-02848 |
| Gubbins, Kenneth v. AbbVie Inc. et al. | 1:15-cv-01850 |
| Guerrero, Marco v. AbbVie Inc. et al. | 1:15-cv-03347 |
| Guerrieri, Donald v. AbbVie Inc. et al. | 1:15-cv-04594 |
| Guidry, Henry v. AbbVie Inc. et al. | 1:14-cv-08871 |
| Guilbeau, Rodney v. AbbVie Inc. et al. | 1:14-cv-04531 |
| Guy, Michael v. AbbVie Inc. et al. | 1:14-cv-08894 |
| Hagler, Gary v. AbbVie Inc. et al. | 1:14-cv-05972 |
| Haidak, Paul v. AbbVie Inc. et al. | 1:14-cv-09167 |
| Haines, Robert v. AbbVie Inc. et al. | 1:14-cv-06353 |
| Hake, Todd v. AbbVie Inc. et al. | 1:15-cv-00627 |
| Hale, Richard v. AbbVie Inc. et al. | 1:14-cv-03897 |
| Hale, Thaddeus, Jr. v. AbbVie Inc. et al. | 1:14-cv-05472 |
| Hall, Harold v. AbbVie Inc. et al. | 1:15-cv-00647 |
| Hall, John v. AbbVie Inc. et al. | 1:14-cv-07192 |
| Ham, Joe v. AbbVie Inc. et al. | 1:14-cv-09671 |
| Ham, Robert v. AbbVie Inc. et al. | 1:14-cv-10011 |

| | |
|---|---|
| Hamby, William G. v. AbbVie Inc. et al. | 1:15-cv-03401 |
| Hamilton, Heath v. AbbVie Inc. et al. | 1:15-cv-00528 |
| Hamm, Kenneth v. AbbVie Inc. et al. | 1:15-cv-01999 |
| Haney, James v. AbbVie Inc. et al. | 1:15-cv-00693 |
| Hansen, Bryan v. AbbVie Inc. et al. | 1:15-cv-00264 |
| Hansford, Freddie v. AbbVie Inc. et al. | 1:14-cv-05042 |
| Hanson, Boyd v. AbbVie Inc. et al. | 1:14-cv-08929 |
| Harlow, Jack v. AbbVie Inc. et al. | 1:15-cv-00524 |
| Harrigan, Daniel v. AbbVie Inc. et al. | 1:15-cv-00701 |
| Harris, Douglas v. AbbVie Inc. et al. | 1:14-cv-06569 |
| Harris, Edwin v. AbbVie Inc. et al. | 1:14-cv-07963 |
| Harris, Mark v. AbbVie Inc. et al. | 1:14-cv-04261 |
| Harris, Mary Anne Roberts v. AbbVie Inc. et al. | 1:14-cv-07770 |
| Hatfield, Gus v. AbbVie Inc. et al. | 1:14-cv-10116 |
| Hayes, William v. AbbVie Inc. et al. | 1:14-cv-09979 |
| Headley, Thomas v. AbbVie Inc. et al. | 1:14-cv-01475 |
| Heath, Edward v. AbbVie Inc. et al. | 1:14-cv-03156 |
| Heimnick, Mark v. AbbVie Inc. et al. | 1:15-cv-02031 |
| Helton, Lewie v. AbbVie Inc. et al. | 1:15-cv-02494 |
| Henning, Thomas v. AbbVie Inc. et al. | 1:14-cv-03384 |
| Henry, Robert v. AbbVie Inc. et al. | 1:15-cv-04651 |
| Herczeg, Leslie v. AbbVie Inc. et al. | 1:15-cv-00926 |
| Hernandez, Ernesto v. AbbVie Inc. et al. | 1:15-cv-02635 |
| Herubin, John v. AbbVie Inc. et al. | 1:14-cv-09144 |
| Hess, Roger v. AbbVie Inc. et al. | 1:14-cv-09413 |
| Hession, Kevin v. AbbVie Inc. et al. | 1:14-cv-08222 |
| Hilbert, William S. v. AbbVie Inc. et al. | 1:15-cv-02696 |
| Hill, Charles v. AbbVie Inc. et al. | 1:14-cv-09493 |
| Hill, Ronald v. AbbVie Inc. et al. | 1:15-cv-03834 |
| Hite, Ernest v. AbbVie Inc. et al. | 1:15-cv-01607 |
| Hobbs, Freddie v. AbbVie Inc. et al. | 1:15-cv-00872 |
| Hobbs, Michael v. AbbVie Inc. et al. | 1:14-cv-03860 |
| Hodges, Richard AbbVie Inc. et al. | 1:15-cv-03440 |
| Hoholek, Cheryl v. AbbVie Inc. et al. | 1:15-cv-01183 |
| Holland, David v. AbbVie Inc. et al. | 1:15-cv-00337 |
| Horner, James v. AbbVie Inc. et al. | 1:15-cv-00301 |
| Horner, Robert H. v. AbbVie Inc. et al. | 1:15-cv-04143 |
| Howard, David v. AbbVie Inc. et al. | 1:15-cv-00916 |
| Howard, Rodney v. AbbVie Inc. et al. | 1:15-cv-04089 |
| Hubbard, Randy v. AbbVie Inc. et al. | 1:15-cv-00847 |

| | |
|---|---|
| Hudnall, William v. AbbVie Inc. et al. | 1:14-cv-10501 |
| Huff, Dennis v. AbbVie Inc. et al. | 1:15-cv-04602 |
| Hufstetler, Donald v. AbbVie Inc. et al. | 1:14-cv-09706 |
| Hughes, Daniel A. v. AbbVie Inc. et al. | 1:15-cv-02072 |
| Hughes, James A. v. AbbVie Inc. et al. | 1:15-cv-02264 |
| Hughes, Judy v. AbbVie Inc. et al. | 1:14-cv-01476 |
| Hughes, Lou v. AbbVie Inc. et al. | 1:15-cv-00836 |
| Hull, Roger v. AbbVie Inc. et al. | 1:14-cv-07481 |
| Humble, Donald v. AbbVie Inc. et al. | 1:14-cv-08835 |
| Humble, Robert v. AbbVie Inc. et al. | 1:14-cv-06324 |
| Humphries, Buddy v. AbbVie Inc. et al. | 1:14-cv-01473 |
| Hunt, Danny v. AbbVie Inc. et al. | 1:15-cv-00914 |
| Hunter, Charles v. AbbVie Inc. et al. | 1:15-cv-01423 |
| Hunter, Craig v. AbbVie Inc. et al. | 1:14-cv-03481 |
| Hupp, Larry v. AbbVie Inc. et al. | 1:14-cv-07525 |
| Hussemann, Herbert v. AbbVie Inc. et al. | 1:14-cv-08475 |
| Husted, Ronald v. AbbVie Inc. et al. | 1:14-cv-04259 |
| Iannaccone, Eugene v. AbbVie Inc. et al. | 1:15-cv-00340 |
| Ingersoll, Aaron v. AbbVie Inc. et al. | 1:15-cv-02139 |
| Ingland, Terry v. AbbVie Inc. et al. | 1:14-cv-10019 |
| Ingram, Ray v. AbbVie Inc. et al. | 1:15-cv-04721 |
| Innis, Michael v. AbbVie Inc. et al. | 1:15-cv-00492 |
| Isom, Wardell v. AbbVie Inc. et al. | 1:14-cv-09971 |
| Iversen, James v. AbbVie Inc. et al. | 1:15-cv-04457 |
| Jackson, Jimmy v. AbbVie Inc. et al. | 1:15-cv-03253 |
| Jackson, William v. AbbVie Inc. et al. | 1:14-cv-01477 |
| Jellison, Charles v. AbbVie Inc. et al. | 1:15-cv-03192 |
| Jenkins, Frederick v. AbbVie Inc. et al. | 1:15-cv-00136 |
| Jensen, Ivan v. AbbVie Inc. et al. | 1:15-cv-02675 |
| Jessup, Betty v. AbbVie Inc. et al. | 1:14-cv-03773 |
| Johnese, Eddie v. AbbVie Inc. et al. | 1:14-cv-08660 |
| Johns, Charles v. AbbVie Inc. et al. | 1:15-cv-00420 |
| Johnson, Bonnie v. AbbVie Inc. et al. | 1:14-cv-10136 |
| Johnson, Don v. AbbVie Inc. et al. | 1:14-cv-00877 |
| Johnson, Gary v. AbbVie Inc. et al. | 1:14-cv-06915 |
| Johnson, Harold v. AbbVie Inc. et al. | 1:14-cv-04850 |
| Johnson, Jack v. AbbVie Inc. et al. | 1:14-cv-10305 |
| Johnson, Lowell v. AbbVie Inc. et al. | 1:14-cv-09341 |
| Jolly, Joe Bob v. AbbVie Inc. et al. | 1:14-cv-04562 |
| Jones, Herbert v. AbbVie Inc. et al. | 1:14-cv-08209 |

| | |
|---|---|
| Jones, Joseph v. AbbVie Inc. et al. | 1:14-cv-01479 |
| Jones, Willie v. AbbVie Inc. et al. | 1:14-cv-08670 |
| Jordan, Elmer v. AbbVie Inc. et al. | 1:15-cv-03346 |
| Julian, Brent v. AbbVie Inc. et al. | 1:15-cv-04462 |
| Justice, Kirby v. AbbVie Inc. et al. | 1:14-cv-10487 |
| Kahl, Murray v. AbbVie Inc. et al. | 1:14-cv-09951 |
| Kanady, Dustin v. AbbVie Inc. et al. | 1:14-cv-02612 |
| Kane, Thomas v. AbbVie Inc. et al. | 1:14-cv-08208 |
| Kapusciak, Michael v. AbbVie Inc. et al. | 1:14-cv-09598 |
| Keister, Phillip v. AbbVie Inc. et al. | 1:14-cv-05862 |
| Keller, Clyde v. AbbVie Inc. et al. | 1:14-cv-07380 |
| Kelly, Richard C. Sr. v. AbbVie Inc. et al. | 1:14-cv-00879 |
| Kelton, Lee v. AbbVie Inc. et al. | 1:15-cv-00898 |
| Kenny, Michael v. AbbVie Inc. et al. | 1:15-cv-04492 |
| Kerr, George v. AbbVie Inc. et al. | 1:14-cv-09576 |
| Kessler, Larry v. AbbVie Inc. et al. | 1:15-cv-00904 |
| Kinard, William v. AbbVie Inc. et al. | 1:14-cv-09978 |
| King, Mark v. AbbVie Inc. et al. | 1:14-cv-01480 |
| King, Robert v. AbbVie Inc. et al. | 1:14-cv-08917 |
| Kinkead, Kelly v. AbbVie Inc. et al. | 1:14-cv-07353 |
| Kious, Gary v. AbbVie Inc. et al. | 1:15-cv-00187 |
| Klein, Jeffrey v. AbbVie Inc. et al. | 1:15-cv-03997 |
| Kleiner, David v. AbbVie Inc. et al. | 1:15-cv-03267 |
| Kneafsey, David v. AbbVie Inc. et al. | 1:15-cv-02172 |
| Knight, James v. AbbVie Inc. et al. | 1:15-cv-00707 |
| Knott, Robert v. AbbVie Inc. et al. | 1:14-cv-09861 |
| Knotts, Michael v. AbbVie Inc. et al. | 1:15-cv-00327 |
| Komrada, Gena v. AbbVie Inc. et al. | 1:14-cv-02429 |
| Konkel, Michael v. AbbVie Inc. et al. | 1:15-cv-03225 |
| Konrad, Jeffrey v. AbbVie Inc. et al. | 1:15-cv-00966 |
| Kost, Thomas v. AbbVie Inc. et al. | 1:14-cv-08971 |
| Koval, Nancy v. AbbVie Inc. et al. | 1:15-cv-00616 |
| Kozma, Philip v. AbbVie Inc. et al. | 1:15-cv-02165 |
| Kraffert, Mark v. AbbVie Inc. et al. | 1:15-cv-01082 |
| Krapcha, John v. AbbVie Inc. et al. | 1:14-cv-09140 |
| Kropla, Thomas v. AbbVie Inc. et al. | 1:15-cv-04814 |
| Krzyzaniak, Denise v. AbbVie Inc. et al. | 1:14-cv-09884 |
| Kusmirek, Thomas v. AbbVie Inc. et al. | 1:15-cv-00217 |
| Kusto-Jackson, Catalina v. AbbVie Inc. et al. | 1:15-cv-03348 |
| Kyser, Farrell v. AbbVie Inc. et al. | 1:14-cv-09323 |

| | |
|---|---|
| LaForest, Kenneth v. AbbVie Inc. et al. | 1:15-cv-00692 |
| Lancaster, James v. AbbVie Inc. et al. | 1:15-cv-04000 |
| Lane, Charles v. AbbVie Inc. et al. | 1:14-cv-02611 |
| Lanning, Gary v. AbbVie Inc. et al. | 1:14-cv-05158 |
| Lanoue, Duane v. AbbVie Inc. et al. | 1:14-cv-10507 |
| LaRoche, Teresa v. AbbVie Inc. et al. | 1:14-cv-01826 |
| LaSalle, Carlton v. AbbVie Inc. et al. | 1:15-cv-00274 |
| Latka, Louis v. AbbVie Inc. et al. | 1:14-cv-10434 |
| Lattany, James v. AbbVie Inc. et al. | 1:15-cv-04460 |
| Lau, Frank v. AbbVie Inc. et al. | 1:14-cv-01298 |
| Laundreaux, Cyril v. AbbVie Inc. et al. | 1:14-cv-09891 |
| Lawrence, Arthur O. v. AbbVie Inc. et al. | 1:15-cv-01679 |
| Lawson, Bobby W. v. AbbVie Inc. et al. | 1:15-cv-04056 |
| Lawson, Lee v. AbbVie Inc. et al. | 1:15-cv-04427 |
| Lawson, Paula J.  v. AbbVie Inc. et al. | 1:15-cv-03180 |
| Ledford, Ralph v. AbbVie Inc. et al. | 1:14-cv-08579 |
| Leo, Frank v. AbbVie Inc. et al. | 1:15-cv-04399 |
| Levy, Jack v. AbbVie Inc. et al. | 1:15-cv-03561 |
| Levy, Marc v. AbbVie Inc. et al. | 1:14-cv-10124 |
| Lewis, Calvin v. AbbVie Inc. et al. | 1:14-cv-01481 |
| Lewis, Donald v. AbbVie Inc. et al. | 1:15-cv-00855 |
| Lewis, Eugene M. Jr.  v. AbbVie Inc. et al. | 1:15-cv-01702 |
| Liangos, Peter v. AbbVie Inc. et al. | 1:14-cv-03106 |
| Lien, Timothy v. AbbVie Inc. et al. | 1:14-cv-04532 |
| Lihs, Inge v. AbbVie Inc. et al. | 1:14-cv-06697 |
| Lindsey, Jimmy v. AbbVie Inc. et al. | 1:15-cv-00734 |
| Lindstrom, Kerry v. AbbVie Inc. et al. | 1:15-cv-03526 |
| Linn, Donald v. AbbVie Inc. et al. | 1:14-cv-04527 |
| Little, Robert v. AbbVie Inc. et al. | 1:15-cv-00439 |
| Little, Zeddie Watkins, IV v. AbbVie Inc. et al. | 1:15-cv-02719 |
| Littlepage, Lum v. AbbVie Inc. et al. | 1:14-cv-04019 |
| Littleton, Charles v. AbbVie Inc. et al. | 1:14-cv-04539 |
| Litzinger, Robert v. AbbVie Inc. et al. | 1:14-cv-09376 |
| Lloyd, Darheatus v. AbbVie Inc. et al. | 1:15-cv-00730 |
| Lloyd, William v. AbbVie Inc. et al. | 1:15-cv-01412 |
| Lockhart, Sarah  v. AbbVie Inc. et al. | 1:15-cv-02382 |
| LoCoco, Santo  v. AbbVie Inc. et al. | 1:14-cv-04256 |
| Logan, John v. AbbVie Inc. et al. | 1:14-cv-10473 |
| Lohan, William v. AbbVie Inc. et al. | 1:14-cv-07025 |
| Loisel, Donald v. AbbVie Inc. et al. | 1:14-cv-09306 |

| | |
|---|---|
| Long, Anthony v. AbbVie Inc. et al. | 1:14-cv-06996 |
| Longcrier, Steven v. AbbVie Inc. et al. | 1:15-cv-01004 |
| Lowery, Richard v. AbbVie Inc. et al. | 1:15-cv-04706 |
| Luebke, Thomas v. AbbVie Inc. et al. | 1:14-cv-04031 |
| Lueck, Lori v. AbbVie Inc. et al. | 1:14-cv-02140 |
| Luft, Gene v. AbbVie Inc. et al. | 1:15-cv-01576 |
| Luiso, Christopher v. AbbVie Inc. et al. | 1:14-cv-05154 |
| Lukacs, Joy v. AbbVie Inc. et al. | 1:14-cv-06956 |
| Lusky, Douglas v. AbbVie Inc. et al. | 1:15-cv-00875 |
| Lyon, David v. AbbVie Inc. et al. | 1:14-cv-04046 |
| MacEachran, Ainslie v. AbbVie Inc. et al. | 1:14-cv-09080 |
| MacLean, Wayne v. AbbVie Inc. et al. | 1:14-cv-08207 |
| MacLeod, Gary v. AbbVie Inc. et al. | 1:14-cv-10494 |
| Madden, James v. AbbVie Inc. et al. | 1:15-cv-03476 |
| Malcolm, Mark v. AbbVie Inc. et al. | 1:15-cv-01116 |
| Mancini, John v. AbbVie Inc. et al. | 1:14-cv-08830 |
| Mangipano, Santo v. AbbVie Inc. et al. | 1:15-cv-00665 |
| Manis, James v. AbbVie Inc. et al. | 1:14-cv-09582 |
| Mansini, Charles Jr. v. AbbVie Inc. et al. | 1:15-cv-03756 |
| Marcukaitis, Robert v. AbbVie Inc. et al. | 1:15-cv-00891 |
| Marino, Steve v. AbbVie Inc. et al. | 1:14-cv-00777 |
| Marion, Michael v. AbbVie Inc. et al. | 1:15-cv-00920 |
| Marshall, Kelly v. AbbVie Inc. et al. | 1:14-cv-07767 |
| Martin, Bobby v. AbbVie Inc. et al. | 1:14-cv-08016 |
| Martin, Roy v. AbbVie Inc. et al. | 1:15-cv-03045 |
| Martin, William v. AbbVie Inc. et al. | 1:15-cv-03567 |
| Martina, Randy v. AbbVie Inc. et al. | 1:14-cv-08598 |
| Mask, Charles v. AbbVie Inc. et al. | 1:14-cv-08478 |
| Mask, Richard v. AbbVie Inc. et al. | 1:14-cv-10425 |
| Mason, Floyd v. AbbVie Inc. et al. | 1:14-cv-04524 |
| Mason, Kevin v. AbbVie Inc. et al. | 1:14-cv-06656 |
| Massey, Ronald v. AbbVie Inc. et al. | 1:15-cv-03106 |
| Mathis, John v. AbbVie Inc. et al. | 1:15-cv-03547 |
| Mattei, Vincent v. AbbVie Inc. et al. | 1:14-cv-09391 |
| Matthew, William v. AbbVie Inc. et al. | 1:14-cv-09435 |
| May, Steven v. AbbVie Inc. et al. | 1:14-cv-09305 |
| McAlpine, Joseph v. AbbVie Inc. et al. | 1:15-cv-00763 |
| McCalman, Michael v. AbbVie Inc. et al. | 1:15-cv-00940 |
| McCann, John v. AbbVie Inc. et al. | 1:15-cv-00107 |
| McCloud, Phillip v. AbbVie Inc. et al. | 1:15-cv-00629 |

| | |
|---|---|
| McClure, Brad v. AbbVie Inc. et al. | 1:14-cv-10309 |
| McClure, David  v. AbbVie Inc. et al. | 1:15-cv-02606 |
| McClure, Walter v. AbbVie Inc. et al. | 1:14-cv-07676 |
| McCoppin, Patrick v. AbbVie Inc. et al. | 1:14-cv-09490 |
| McCullouch, Henry v. AbbVie Inc. et al. | 1:15-cv-00729 |
| McDonald, John v. AbbVie Inc. et al. | 1:15-cv-01420 |
| McFadden, David v. AbbVie Inc. et al. | 1:14-cv-09509 |
| McFadden, Lorraine v. AbbVie Inc. et al. | 1:14-cv-09491 |
| McGuire, Samuel v. AbbVie Inc. et al. | 1:14-cv-04626 |
| McKee, Thomas v. AbbVie Inc. et al. | 1:14-cv-08913 |
| McKinley, Timothy v. AbbVie Inc. et al. | 1:14-cv-03404 |
| McLaughlin, Michael v. AbbVie Inc. et al. | 1:14-cv-04816 |
| McMorris, Tommie v. AbbVie Inc. et al. | 1:15-cv-01378 |
| McVey, Sandy v. AbbVie Inc. et al. | 1:15-cv-03860 |
| Meadows, Wayne v. AbbVie Inc. et al. | 1:15-cv-03534 |
| Meagher, Thomas v. AbbVie Inc. et al. | 1:15-cv-00105 |
| Melander, Mark v. AbbVie Inc. et al. | 1:15-cv-04697 |
| Mendelson, Alan v. AbbVie Inc. et al. | 1:15-cv-01309 |
| Mercer, Peter v. AbbVie Inc. et al. | 1:15-cv-00540 |
| Metz, Frances v. AbbVie Inc. et al. | 1:14-cv-09000 |
| Micalizzi, Sam v. AbbVie Inc. et al. | 1:14-cv-09552 |
| Michael, James v. AbbVie Inc. et al. | 1:15-cv-00857 |
| Mickel, Ralph v. AbbVie Inc. et al. | 1:15-cv-00689 |
| Miler, Kerry v. AbbVie Inc. et al. | 1:14-cv-09894 |
| Milkovich, John v. AbbVie Inc. et al. | 1:15-cv-00931 |
| Millar, Raymond  v. AbbVie Inc. et al. | 1:15-cv-03005 |
| Millender, Ronald v. AbbVie Inc. et al. | 1:14-cv-09605 |
| Miller, Everett v. AbbVie Inc. et al. | 1:15-cv-00631 |
| Miller, Paul v. AbbVie Inc. et al. | 1:14-cv-09609 |
| Miller, Richard W.  v. AbbVie Inc. et al. | 1:15-cv-02026 |
| Mills, Timothy v. AbbVie Inc. et al. | 1:14-cv-06684 |
| Milner, John v. AbbVie Inc. et al. | 1:15-cv-00397 |
| Minch, Lance v. AbbVie Inc. et al. | 1:15-cv-00362 |
| Mitchell Oxendine a/k/a/ Lloyd v. AbbVie Inc. et al. | 1:14-cv-08206 |
| Mitchell, Everett  v. AbbVie Inc. et al. | 1:15-cv-02203 |
| Mitchell, Jesse v. AbbVie Inc. et al. | 1:14-cv-09178 |
| Mitchell, Ladale v. AbbVie Inc. et al. | 1:14-cv-09610 |
| Modica, Vincent v. AbbVie Inc. et al. | 1:15-cv-04020 |
| Moffitt, Keith v. AbbVie Inc. et al. | 1:15-cv-02377 |

| | |
|---|---|
| Montenegro, Ricardo (Jose) v. AbbVie Inc. et al. | 1:14-cv-05000 |
| Montgomery, Kenneth v. AbbVie Inc. et al. | 1:14-cv-01668 |
| Montoya, Michael v. AbbVie Inc. et al. | 1:14-cv-05521 |
| Moore, Danny v. AbbVie Inc. et al. | 1:15-cv-00784 |
| Moore, Johnny v. AbbVie Inc. et al. | 1:14-cv-06997 |
| Moore, Timothy v. AbbVie Inc. et al. | 1:14-cv-08565 |
| Morales, Arturo v. AbbVie Inc. et al. | 1:15-cv-02033 |
| Morgan, Michael R. v. AbbVie Inc. et al. | 1:15-cv-02988 |
| Morris, Joseph v. AbbVie Inc. et al. | 1:14-cv-10182 |
| Morris, Richard Jr. v. AbbVie Inc. et al. | 1:15-cv-03044 |
| Morrow, Michael v. AbbVie Inc. et al. | 1:15-cv-00356 |
| Mouser, Frankie v. AbbVie Inc. et al. | 1:14-cv-09970 |
| Mullenix, James v. AbbVie Inc. et al. | 1:14-cv-02914 |
| Mullins, Paul v. AbbVie Inc. et al. | 1:15-cv-01254 |
| Murray, Jack v. AbbVie Inc. et al. | 1:14-cv-08742 |
| Murray, James v. AbbVie Inc. et al. | 1:15-cv-00440 |
| Myers, Arthur v. AbbVie Inc. et al. | 1:15-cv-01085 |
| Myers, Daniel v. AbbVie Inc. et al. | 1:15-cv-00737 |
| Myers, Janet R. v. Abbvie Inc. et al. | 1:15-cv-04888 |
| Myers, Steven v. AbbVie Inc. et al. | 1:14-cv-00780 |
| Neal, Robert v. AbbVie Inc. et al. | 1:14-cv-05057 |
| Needham, Bonnie v. AbbVie Inc. et al. | 1:15-cv-00194 |
| Neely, Elbert v. AbbVie Inc. et al. | 1:14-cv-09526 |
| Nelson, Anthony v. AbbVie Inc. et al. | 1:15-cv-00435 |
| Nelson, Richard v. AbbVie Inc. et al. | 1:15-cv-01304 |
| Newbury, Clyde v. AbbVie Inc. et al. | 1:15-cv-04004 |
| Newell, Robert v. AbbVie Inc. et al. | 1:14-cv-08925 |
| Newsome, Toney v. AbbVie Inc. et al. | 1:14-cv-08517 |
| Newton, Robert v. AbbVie Inc. et al. | 1:14-cv-06090 |
| Nieves, Harry v. AbbVie Inc. et al. | 1:14-cv-03166 |
| Nistler, Paul v. AbbVie Inc. et al. | 1:15-cv-02057 |
| Nolte, Robert v. AbbVie Inc. et al. | 1:14-cv-08135 |
| Norman, Ricky v. AbbVie Inc. et al. | 1:14-cv-07397 |
| Norton, Roger v. AbbVie Inc. et al. | 1:14-cv-10311 |
| Nottingham, John v. AbbVie Inc. et al. | 1:14-cv-08828 |
| Nowak, Stephen v. AbbVie Inc. et al. | 1:14-cv-03630 |
| Nuckolls, Jay v. AbbVie Inc. et al. | 1:14-cv-09170 |
| Numbers, Kyle v. AbbVie Inc. et al. | 1:15-cv-02210 |
| Odenwald, Louis v. AbbVie Inc. et al. | 1:14-cv-09580 |
| O'Donnell, Kenneth v. AbbVie Inc. et al. | 1:14-cv-01428 |

| | |
|---|---|
| Ogg, Alanda v. AbbVie Inc. et al. | 1:14-cv-03845 |
| Ohlson, Grant v. AbbVie Inc. et al. | 1:14-cv-07137 |
| Olds, David v. AbbVie Inc. et al. | 1:14-cv-03007 |
| Oliver, Robert L. Sr. v. AbbVie Inc. et al. | 1:15-cv-03912 |
| Olivier, Frank v. AbbVie Inc. et al. | 1:14-cv-09578 |
| Olson, Shad v. AbbVie Inc. et al. | 1:14-cv-10304 |
| Orcutt, Donald v. AbbVie Inc. et al. | 1:14-cv-10503 |
| O'Reiley, Rory v. AbbVie Inc. et al. | 1:15-cv-02674 |
| Ortiz, Eddie v. AbbVie Inc. et al. | 1:14-cv-01670 |
| Ott, Richard Sean v. AbbVie Inc. et al. | 1:14-cv-02495 |
| Ousley, Danny v. AbbVie Inc. et al. | 1:14-cv-02729 |
| Oxsheer, George v. AbbVie Inc. et al. | 1:14-cv-04556 |
| Pacella, Lenardo v. AbbVie Inc. et al. | 1:14-cv-08767 |
| Padley, Brandyn Zachary v. AbbVie Inc. et al. | 1:15-cv-02697 |
| Page, Charles v. AbbVie Inc. et al. | 1:14-cv-09527 |
| Palmer, Kris v. AbbVie Inc. et al. | 1:14-cv-08816 |
| Palmer, Larry v. AbbVie Inc. et al. | 1:14-cv-09325 |
| Palmisano, Laurence v. AbbVie Inc. et al. | 1:15-cv-04494 |
| Papandrea, Dominick v. AbbVie Inc. et al. | 1:14-cv-08948 |
| Papke, Melvin v. AbbVie Inc. et al. | 1:15-cv-00739 |
| Pappalardo, Joseph v. AbbVie Inc. et al. | 1:15-cv-02084 |
| Parker, Loran v. AbbVie Inc. et al. | 1:14-cv-02394 |
| Parrott, Lawrence v. AbbVie Inc. et al. | 1:15-cv-04094 |
| Parson, Paul v. AbbVie Inc. et al. | 1:14-cv-07512 |
| Partridge, Jesse v. AbbVie Inc. et al. | 1:14-cv-07960 |
| Patrick, Frederic v. AbbVie Inc. et al. | 1:14-cv-02903 |
| Patton, Larry B. v. AbbVie Inc. et al. | 1:15-cv-04418 |
| Paul, Richard v. AbbVie Inc. et al. | 1:14-cv-03626 |
| Paulus, Karen  v. AbbVie Inc. et al. | 1:15-cv-03062 |
| Payne, Larry v. AbbVie Inc. et al. | 1:14-cv-04973 |
| Peach, Sam v. AbbVie Inc. et al. | 1:14-cv-09280 |
| Pendergrast, Stanton v. AbbVie Inc. et al. | 1:14-cv-03994 |
| Pennell, Paul v. AbbVie Inc. et al. | 1:14-cv-07260 |
| Perez, Ralph v. AbbVie Inc. et al. | 1:14-cv-05314 |
| Peters, William v. AbbVie Inc. et al. | 1:15-cv-00989 |
| Pfister, Gregory v. AbbVie Inc. et al. | 1:14-cv-10140 |
| Phelps, DalePhelps, Debbie v. AbbVie Inc. et al. | 1:14-cv-05049 |
| Phillips, Ernie v. AbbVie Inc. et al. | 1:14-cv-08445 |
| Phillips, Robert v. AbbVie Inc. et al. | 1:14-cv-09934 |
| Pickett, George v. AbbVie Inc. et al. | 1:15-cv-04248 |

| | |
|---|---|
| Pointer, Nathean v. AbbVie Inc. et al. | 1:14-cv-02633 |
| Pope, Kenneth Jr. v. AbbVie Inc. et al. | 1:15-cv-02928 |
| Porter, Tommy v. AbbVie Inc. et al. | 1:15-cv-02379 |
| Pothuisje, Jon v. AbbVie Inc. et al. | 1:14-cv-07799 |
| Potrubacz, David E. v. AbbVie Inc. et al. | 1:15-cv-01737 |
| Poulsen, Brett v. AbbVie Inc. et al. | 1:14-cv-06912 |
| Powers, Gary v. AbbVie Inc. et al. | 1:14-cv-08763 |
| Powers, Ricky v. AbbVie Inc. et al. | 1:14-cv-08203 |
| Poynter, Jerry v. AbbVie Inc. et al. | 1:15-cv-00969 |
| Prado, David v. AbbVie Inc. et al. | 1:14-cv-10100 |
| Prall, Andrew v. AbbVie Inc. et al. | 1:14-cv-04549 |
| Price, Andrew v. AbbVie Inc. et al. | 1:15-cv-04585 |
| Price, Clifford v. AbbVie Inc. et al. | 1:15-cv-00632 |
| Price, Odis v. AbbVie Inc. et al. | 1:14-cv-09141 |
| Probst, Timothy v. AbbVie Inc. et al. | 1:14-cv-10210 |
| Pugh, Ronald v. AbbVie Inc. et al. | 1:15-cv-00773 |
| Pyle, Phillip v. AbbVie Inc. et al. | 1:15-cv-01010 |
| Quinones v. AbbVie Inc. et al. | 1:14-cv-04551 |
| Quinones v. AbbVie Inc. et al. | 1:14-cv-04551 |
| Quiroz, Caesar v. AbbVie Inc. et al. | 1:15-cv-03774 |
| Radaj, Patrick v. AbbVie Inc. et al. | 1:15-cv-03934 |
| Rader, Lee Jr. v. AbbVie Inc. et al. | 1:15-cv-04574 |
| Ragin, Hubert v. AbbVie Inc. et al. | 1:14-cv-09947 |
| Ragis, Eric v. AbbVie Inc. et al. | 1:14-cv-07551 |
| Railey, Charles v. AbbVie Inc. et al. | 1:15-cv-00860 |
| Ray, Timothy v. AbbVie Inc. et al. | 1:14-cv-07134 |
| Raymo, McArthur v. AbbVie Inc. et al. | 1:14-cv-08407 |
| Reaney, William v. AbbVie Inc. et al. | 1:14-cv-09451 |
| Redondo, William v. AbbVie Inc. et al. | 1:14-cv-04194 |
| Reno, David v. AbbVie Inc. et al. | 1:14-cv-07349 |
| Restivo, Joseph v. AbbVie Inc. et al. | 1:14-cv-09911 |
| Reynolds, John v. AbbVie Inc. et al. | 1:14-cv-09581 |
| Reynolds, Thomas v. AbbVie Inc. et al. | 1:15-cv-03328 |
| Rice, Howard v. AbbVie Inc. et al. | 1:15-cv-00886 |
| Richard, Marie v. AbbVie Inc. et al. | 1:15-cv-00934 |
| Richards, Francis v. AbbVie Inc. et al. | 1:14-cv-07803 |
| Richardson, Allen v. AbbVie Inc. et al. | 1:15-cv-00073 |
| Richardson, Keith v. AbbVie Inc. et al. | 1:15-cv-04034 |
| Richardson, Michael v. AbbVie Inc. et al. | 1:15-cv-04496 |
| Rider, Hildegard v. AbbVie Inc. et al. | 1:15-cv-02931 |

| | |
|---|---|
| Riley, Lionel v. AbbVie Inc. et al. | 1:14-cv-10306 |
| Rintz, Robert v. AbbVie Inc. et al. | 1:14-cv-09788 |
| Roark, Stacey v. AbbVie Inc. et al. | 1:14-cv-08901 |
| Robbins, Harvey v. AbbVie Inc. et al. | 1:14-cv-10343 |
| Roberson, Paul v. AbbVie Inc. et al. | 1:15-cv-00355 |
| Roberts, Richard v. AbbVie Inc. et al. | 1:14-cv-03910 |
| Roberts, William v. AbbVie Inc. et al. | 1:14-cv-03062 |
| Robertson, Kirkland v. AbbVie Inc. et al. | 1:14-cv-07376 |
| Robinson, Loria v. AbbVie Inc. et al. | 1:14-cv-08778 |
| Rodriguez, Raymond v. AbbVie Inc. et al. | 1:15-cv-04683 |
| Rogers, Gilbert v. AbbVie Inc. et al. | 1:15-cv-03270 |
| Rogers, James v. AbbVie Inc. et al. | 1:14-cv-04330 |
| Rogers, William v. AbbVie Inc. et al. | 1:15-cv-00273 |
| Roland, James v. AbbVie Inc. et al. | 1:14-cv-07237 |
| Roman, Charles v. AbbVie Inc. et al. | 1:15-cv-00687 |
| Romanik, Michael v. AbbVie Inc. et al. | 1:14-cv-08202 |
| Rosas, Luis v. AbbVie Inc. et al. | 1:15-cv-00379 |
| Rose, Gary v. AbbVie Inc. et al. | 1:15-cv-01180 |
| Rose, Reavis v. AbbVie Inc. et al. | 1:14-cv-08905 |
| Rose, Vernon v. AbbVie Inc. et al. | 1:15-cv-00864 |
| Roseberry, James v. AbbVie Inc. et al. | 1:14-cv-05461 |
| Rosell, Thomas v. AbbVie Inc. et al. | 1:15-cv-01190 |
| Rowe, Lewis v. AbbVie Inc. et al. | 1:14-cv-09949 |
| Roy, Mark v. AbbVie Inc. et al. | 1:15-cv-00191 |
| Roy, Ronald v. AbbVie Inc. et al. | 1:14-cv-04038 |
| Russo, Brian v. AbbVie Inc. et al. | 1:14-cv-09454 |
| Rutan, Michael v. AbbVie Inc. et al. | 1:14-cv-10341 |
| Rutland, Roy  v. AbbVie Inc. et al. | 1:15-cv-02932 |
| Saintsing, Rhondell v. AbbVie Inc. et al. | 1:15-cv-00633 |
| Sanders, Michael v. AbbVie Inc. et al. | 1:14-cv-07029 |
| Sauceda, Gabriel v. AbbVie Inc. et al. | 1:14-cv-08597 |
| Sauls, Douglas Keith v. AbbVie Inc. et al. | 1:15-cv-04815 |
| Sauter, George v. AbbVie Inc. et al. | 1:15-cv-00402 |
| Savage, John v. AbbVie Inc. et al. | 1:15-cv-03552 |
| Saylor, Robert v. AbbVie Inc. et al. | 1:14-cv-01482 |
| Sayre, Donald v. AbbVie Inc. et al. | 1:14-cv-08676 |
| Scavuzzo, Robert  v. AbbVie Inc. et al. | 1:15-cv-02077 |
| Schabel, Steven v. AbbVie Inc. et al. | 1:15-cv-01455 |
| Schatz, Michael v. AbbVie Inc. et al. | 1:15-cv-00431 |
| Schenkein, Daniel v. AbbVie Inc. et al. | 1:14-cv-04254 |

| | |
|---|---|
| Schroeder, Larry v. AbbVie Inc. et al. | 1:15-cv-00858 |
| Schulte, Richard v. AbbVie Inc. et al. | 1:14-cv-08962 |
| Schultz, Eric v. AbbVie Inc. et al. | 1:15-cv-02211 |
| Schuur, Jeffrey v. AbbVie Inc. et al. | 1:14-cv-05568 |
| Schwalm, Mickey v. AbbVie Inc. et al. | 1:14-cv-02899 |
| Scott, William v. AbbVie Inc. et al. | 1:14-cv-10443 |
| Scovil, Stephen L. v. AbbVie Inc. et al. | 1:15-cv-02362 |
| Seats, Donald v. AbbVie Inc. et al. | 1:15-cv-04698 |
| Seeburger, Frederick v. AbbVie Inc. et al. | 1:14-cv-08733 |
| Seehusen, Bernadine v. AbbVie Inc. et al. | 1:15-cv-00421 |
| Serrano, Steven v. AbbVie Inc. et al. | 1:15-cv-02842 |
| Sexton, James v. AbbVie Inc. et al. | 1:14-cv-04536 |
| Shamley, Jones Sr. v. AbbVie Inc. et al. | 1:15-cv-03735 |
| Shaw, Michael v. AbbVie Inc. et al. | 1:15-cv-00079 |
| Sheets, Richard v. AbbVie Inc. et al. | 1:15-cv-01791 |
| Shelton, Anthony v. AbbVie Inc. et al. | 1:15-cv-03172 |
| Shepherd, Charles v. AbbVie Inc. et al. | 1:15-cv-00684 |
| Shepherd, Dale v. AbbVie Inc. et al. | 1:15-cv-00404 |
| Shepherd, Johnnie v. AbbVie Inc. et al. | 1:15-cv-04655 |
| Sheridan, Gary v. AbbVie Inc. et al. | 1:15-cv-04001 |
| Sherman, Lee Allen v. AbbVie Inc. et al. | 1:15-cv-00833 |
| Sherman, Stephen C.  v. AbbVie Inc. et al. | 1:15-cv-02363 |
| Sherrard, James  v. AbbVie Inc. et al. | 1:15-cv-02818 |
| Shertzer, Shawn v. AbbVie Inc. et al. | 1:15-cv-00584 |
| Shewmaker, Andrew v. AbbVie Inc. et al. | 1:15-cv-01743 |
| Shimer, Nathan v. AbbVie Inc. et al. | 1:15-cv-04694 |
| Sholar, Kenneth v. AbbVie Inc. et al. | 1:14-cv-08682 |
| Short, Dale v. AbbVie Inc. et al. | 1:14-cv-09414 |
| Shrader, Jerry v. AbbVie Inc. et al. | 1:14-cv-08805 |
| Shubbuck, Thomas  v. AbbVie Inc. et al. | 1:15-cv-02934 |
| Shumway, Ryan v. AbbVie Inc. et al. | 1:15-cv-03028 |
| Sikes, Lawrence v. AbbVie Inc. et al. | 1:14-cv-03163 |
| Simmons, Robert Earl v. AbbVie Inc. et al. | 1:15-cv-02990 |
| Simons, Kevin v. AbbVie Inc. et al. | 1:14-cv-08820 |
| Simpson, Jack v. AbbVie Inc. et al. | 1:14-cv-06662 |
| Skinner, Robert v. AbbVie Inc. et al. | 1:14-cv-07959 |
| Skipper, Edward v. AbbVie Inc. et al. | 1:15-cv-03113 |
| Smagala, Joseph v. AbbVie Inc. et al. | 1:15-cv-04040 |
| Smallwood, Thomas W. Sr.  v. AbbVie Inc. et al. | 1:15-cv-03217 |
| Smeader, Raymond v. AbbVie Inc. et al. | 1:15-cv-02989 |

| | |
|---|---|
| Smelley, James v. AbbVie Inc. et al. | 1:15-cv-01297 |
| Smith, Dennis II v. AbbVie Inc. et al. | 1:14-cv-06803 |
| Smith, James v. AbbVie Inc. et al. | 1:14-cv-08470 |
| Smith, Jay v. AbbVie Inc. et al. | 1:14-cv-09452 |
| Smith, Jeffrey A.  v. AbbVie Inc. et al. | 1:15-cv-02827 |
| Smith, Joseph v. AbbVie Inc. et al. | 1:15-cv-00793 |
| Smith, Thomas S. v. AbbVie Inc. et al. | 1:15-cv-02223 |
| Smith, Wayne v. AbbVie Inc. et al. | 1:14-cv-09327 |
| Smith, William v. AbbVie Inc. et al. | 1:15-cv-00541 |
| Snyder, Thomas v. AbbVie Inc. et al. | 1:14-cv-10489 |
| Somerville, Dennis v. AbbVie Inc. et al. | 1:15-cv-03456 |
| Spann, Emmanuel v. AbbVie Inc. et al. | 1:14-cv-04519 |
| Spencer, Paul v. AbbVie Inc. et al. | 1:15-cv-01419 |
| Spinoza, Robert v. AbbVie Inc. et al. | 1:15-cv-03046 |
| Spradlin, Randall v. AbbVie Inc. et al. | 1:15-cv-03306 |
| Springer, Deron v. AbbVie Inc. et al. | 1:15-cv-00921 |
| St. Pierre, Jude v. AbbVie Inc. et al. | 1:14-cv-09679 |
| Stafford, Teresa v. AbbVie Inc. et al. | 1:15-cv-00243 |
| Starck, Daniel v. AbbVie Inc. et al. | 1:15-cv-03287 |
| Starnes, Larry v. AbbVie Inc. et al. | 1:15-cv-03858 |
| Starr, Andrew Jr. v. AbbVie Inc. et al. | 1:15-cv-00361 |
| Staton, David v. AbbVie Inc. et al. | 1:15-cv-04754 |
| Staton, Mark v. AbbVie Inc. et al. | 1:15-cv-00619 |
| Stelzer, Raymond v. AbbVie Inc. et al. | 1:15-cv-04117 |
| Stenson, Thomas  v. AbbVie Inc. et al. | 1:15-cv-03026 |
| Stephens, Jimmy L. v. AbbVie Inc. et al. | 1:15-cv-04207 |
| Stephens, Thomas v. AbbVie Inc. et al. | 1:15-cv-02030 |
| Stice, David v. AbbVie Inc. et al. | 1:14-cv-10323 |
| Stigmon, John  v. AbbVie Inc. et al. | 1:15-cv-02903 |
| Stivers, Terry v. AbbVie Inc. et al. | 1:15-cv-04039 |
| Stockton, Wilatrel F.  v. AbbVie Inc. et al. | 1:15-cv-01744 |
| Stone, Mark v. AbbVie Inc. et al. | 1:14-cv-08367 |
| Strickland, Richard v. AbbVie Inc. et al. | 1:14-cv-08888 |
| Sturgill, Jimmy v. AbbVie Inc. et al. | 1:14-cv-06883 |
| Stynchula, David v. AbbVie Inc. et al. | 1:14-cv-06323 |
| Sullivan, James v. AbbVie Inc. et al. | 1:14-cv-08411 |
| Summers, Robert v. AbbVie Inc. et al. | 1:14-cv-08926 |
| Sutherland, Eric v. AbbVie Inc. et al. | 1:15-cv-01575 |
| Sutton, Mary J v. AbbVie Inc. et al. | 1:15-cv-00315 |
| Swafford, Randal  v. AbbVie Inc. et al. | 1:15-cv-02943 |

| | |
|---|---|
| Sylvester, Lester v. AbbVie Inc. et al. | 1:15-cv-04809 |
| Tallent, Donald v. AbbVie Inc. et al. | 1:15-cv-00456 |
| Tamraz, Michael  v. AbbVie Inc. et al. | 1:15-cv-02896 |
| Tankerson, Richard E.  v. AbbVie Inc. et al. | 1:15-cv-02357 |
| Tavarez, Manuel v. AbbVie Inc. et al. | 1:14-cv-05674 |
| Taylor, Gregory v. AbbVie Inc. et al. | 1:15-cv-00094 |
| Taylor, John v. AbbVie Inc. et al. | 1:14-cv-05030 |
| Taylor, Leon v. AbbVie Inc. et al. | 1:14-cv-09375 |
| Taylor, Robert v. AbbVie Inc. et al. | 1:14-cv-05232 |
| Taylor, William  v. AbbVie Inc. et al. | 1:15-cv-01780 |
| Tejeda, Rafael v. AbbVie Inc. et al. | 1:14-cv-04258 |
| Terry, Gerald v. AbbVie Inc. et al. | 1:14-cv-10177 |
| Thomas, Joseph v. AbbVie Inc. et al. | 1:15-cv-00791 |
| Thomas, Louis v. AbbVie Inc. et al. | 1:15-cv-00950 |
| Thomas, Steven v. AbbVie Inc. et al. | 1:15-cv-01370 |
| Thompson, Orie v. AbbVie Inc. et al. | 1:14-cv-08020 |
| Thompson, Vickie v. AbbVie Inc. et al. | 1:15-cv-04095 |
| Thompson, Woodrow v. AbbVie Inc. et al. | 1:15-cv-00126 |
| Thurman, Steven E. v. AbbVie Inc. et al. | 1:15-cv-02236 |
| Tilley, Gregory v. AbbVie Inc. et al. | 1:14-cv-05099 |
| Tillman, David v. AbbVie Inc. et al. | 1:14-cv-08375 |
| Tolbert, Samuel v. AbbVie Inc. et al. | 1:14-cv-03906 |
| Tomlin, Lucinda v. AbbVie Inc. et al. | 1:15-cv-00651 |
| Tomlin, Tommy v. AbbVie Inc. et al. | 1:15-cv-00919 |
| Toro, Frank v. AbbVie Inc. et al. | 1:15-cv-03312 |
| Towne, Jackson v. AbbVie Inc. et al. | 1:14-cv-09363 |
| Toy, Martin v. AbbVie Inc. et al. | 1:14-cv-08896 |
| Trasatti, Michael v. AbbVie Inc. et al. | 1:15-cv-03316 |
| Trett, Sharon v. AbbVie Inc. et al. | 1:15-cv-04354 |
| Trice, Beverly  v. AbbVie Inc. et al. | 1:15-cv-03158 |
| Troncoso, Mario A.  v. AbbVie Inc. et al. | 1:15-cv-03140 |
| Truax, Roccie v. AbbVie Inc. et al. | 1:14-cv-02935 |
| True, Walter v. AbbVie Inc. et al. | 1:14-cv-07378 |
| Trusty, Joe v. AbbVie Inc. et al. | 1:15-cv-01015 |
| Tucci, Robert Anthony  v. AbbVie Inc. et al. | 1:15-cv-02348 |
| Tuttle, James  v. AbbVie Inc. et al. | 1:15-cv-02504 |
| Udovich, Ronald v. AbbVie Inc. et al. | 1:14-cv-02629 |
| Upshaw, Torres v. AbbVie Inc. et al. | 1:15-cv-03037 |
| Uzzell, Elwood v. AbbVie Inc. et al. | 1:14-cv-06917 |
| Valentine, William v. AbbVie Inc. et al. | 1:14-cv-08710 |

| | |
|---|---|
| Vanbuskirk, Alan v. AbbVie Inc. et al. | 1:14-cv-07554 |
| Vander Hoek, James v. AbbVie Inc. et al. | 1:15-cv-04006 |
| Vincent, Laxcy v. AbbVie Inc. et al. | 1:14-cv-07600 |
| Vocaire, Anthony v. AbbVie Inc. et al. | 1:15-cv-03510 |
| Waddell, Forrest v. AbbVie Inc. et al. | 1:14-cv-08864 |
| Wahl, Rocco v. AbbVie Inc. et al. | 1:14-cv-08821 |
| Wainwright, Ralph v. AbbVie Inc. et al. | 1:14-cv-04534 |
| Waiter, Deborah v. AbbVie Inc. et al. | 1:15-cv-00933 |
| Walker, Brian F. v. AbbVie Inc. et al. | 1:15-cv-01740 |
| Wall, Donald v. AbbVie Inc. et al. | 1:15-cv-00923 |
| Walls, Tony v. AbbVie Inc. et al. | 1:14-cv-09962 |
| Walton, Geralous v. AbbVie Inc. et al. | 1:14-cv-06407 |
| Ward, Phillip v. AbbVie Inc. et al. | 1:15-cv-03752 |
| Ward, Steve Eben v. AbbVie Inc. et al. | 1:15-cv-04758 |
| Ward, Steven v. AbbVie Inc. et al. | 1:15-cv-00532 |
| Ward, Thomas v. AbbVie Inc. et al. | 1:14-cv-03168 |
| Warren, Scott v. AbbVie Inc. et al. | 1:15-cv-01020 |
| Washington, Carl v. AbbVie Inc. et al. | 1:14-cv-08928 |
| Weathersby, II Cassius v. AbbVie Inc. et al. | 1:15-cv-03687 |
| Webb, Belva v. AbbVie Inc. et al. | 1:14-cv-04559 |
| Webber, Brian v. AbbVie Inc. et al. | 1:14-cv-09142 |
| Webster, Martin v. AbbVie Inc. et al. | 1:15-cv-04820 |
| Webster, Ray v. AbbVie Inc. et al. | 1:15-cv-01029 |
| Weimar, John, Jr. v. AbbVie Inc. et al. | 1:15-cv-00297 |
| Weiner, Marla v. AbbVie Inc. et al. | 1:15-cv-02915 |
| Weldon, Danny v. AbbVie Inc. et al. | 1:14-cv-08973 |
| Wells, Barbara v. AbbVie Inc. et al. | 1:14-cv-09496 |
| Wells, Josef v. AbbVie Inc. et al. | 1:15-cv-02277 |
| Wesson, Eddie v. AbbVie Inc. et al. | 1:15-cv-01341 |
| Westrick, Esstil v. AbbVie Inc. et al. | 1:15-cv-01376 |
| Westrick, Lawrence v. AbbVie Inc. et al. | 1:15-cv-03032 |
| Whiddon, Michael v. AbbVie Inc. et al. | 1:14-cv-10026 |
| White, Gary v. AbbVie Inc. et al. | 1:14-cv-01667 |
| White, Peggy v. AbbVie Inc. et al. | 1:14-cv-03818 |
| White, Robert v. AbbVie Inc. et al. | 1:14-cv-06998 |
| White, Roy v. AbbVie Inc. et al. | 1:14-cv-07086 |
| White, Terry v. AbbVie Inc. et al. | 1:15-cv-00470 |
| Whitecar, Richard v. AbbVie Inc. et al. | 1:14-cv-03221 |
| Whitehead, James v. AbbVie Inc. et al. | 1:15-cv-04653 |
| Whitesell, Leon v. AbbVie Inc. et al. | 1:15-cv-03319 |

| | |
|---|---|
| Whitney, Brad v. AbbVie Inc. et al. | 1:14-cv-08677 |
| Wieworka, John v. AbbVie Inc. et al. | 1:15-cv-00694 |
| Wigley, Kenneth v. AbbVie Inc. et al. | 1:14-cv-09138 |
| Wilcher, Charles v. AbbVie Inc. et al. | 1:14-cv-08450 |
| Wilcoxon, Lester v. AbbVie Inc. et al. | 1:15-cv-03052 |
| Wilde, Gregory v. AbbVie Inc. et al. | 1:14-cv-05458 |
| Wildeboer, Marion v. AbbVie Inc. et al. | 1:15-cv-02916 |
| Wilkerson, Jerry v. AbbVie Inc. et al. | 1:15-cv-01232 |
| Wilkins, Jonathan v. AbbVie Inc. et al. | 1:15-cv-00641 |
| Wilkinson, Allen v. AbbVie Inc. et al. | 1:14-cv-09712 |
| Williams, Kelvin v. AbbVie Inc. et al. | 1:15-cv-00671 |
| Williams, Kenneth v. AbbVie Inc. et al. | 1:15-cv-00035 |
| Williams, Mark v. AbbVie Inc. et al. | 1:14-cv-10173 |
| Willis, Riley v. AbbVie Inc. et al. | 1:14-cv-08608 |
| Wilson, Jack v. AbbVie Inc. et al. | 1:15-cv-00375 |
| Wilson, Kirk v. AbbVie Inc. et al. | 1:15-cv-00450 |
| Wilson, Matthew v. AbbVie Inc. et al. | 1:14-cv-08803 |
| Windham, Jason v. AbbVie Inc. et al. | 1:14-cv-03191 |
| Wisdom, Nicholas v. AbbVie Inc. et al. | 1:14-cv-10137 |
| Wisdom, Roger v. AbbVie Inc. et al. | 1:14-cv-06916 |
| Wise, Daniel v. AbbVie Inc. et al. | 1:15-cv-00834 |
| Wittnebel, Leonard v. AbbVie Inc. et al. | 1:14-cv-07477 |
| Wolfe, Dan v. AbbVie Inc. et al. | 1:14-cv-10185 |
| Wong, Kailey v. AbbVie Inc. et al. | 1:15-cv-03015 |
| Wood, David v. AbbVie Inc. et al. | 1:15-cv-01748 |
| Wooden, Samuel v. AbbVie Inc. et al. | 1:15-cv-00983 |
| Woods, James v. AbbVie Inc. et al. | 1:15-cv-01797 |
| Worley, James v. AbbVie Inc. et al. | 1:15-cv-04028 |
| Worner, Harold v. AbbVie Inc. et al. | 1:15-cv-02630 |
| Wortham, Bobby J. v. AbbVie Inc. et al. | 1:15-cv-01661 |
| Wright, Randall v. AbbVie Inc. et al. | 1:14-cv-10342 |
| Wrusch, Wilfried v. AbbVie Inc. et al. | 1:15-cv-02676 |
| Wykes, Bruce v. AbbVie Inc. et al. | 1:15-cv-01453 |
| Wyndham, Randy v. AbbVie Inc. et al. | 1:15-cv-00929 |
| Yeates, Keith v. AbbVie Inc. et al. | 1:15-cv-00922 |
| Young, David v. AbbVie Inc. et al. | 1:15-cv-00897 |
| Yount, Bradley v. AbbVie Inc. et al. | 1:15-cv-03486 |
| Ziminsky, Leo Cree v. AbbVie Inc. et al. | 1:14-cv-05625 |
| Zimmerman, Patrick v. AbbVie Inc. et al. | 1:14-cv-08614 |
| Zoller, Ned v. AbbVie Inc. et al. | 1:14-cv-06351 |